# EXHIBIT G

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPowr: You have a balance of -$7.58. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-27 19:34:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$5.35. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-11-26 19:32:44 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.11. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-11-25 19:32:33 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.78. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-24 19:39:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-24 15:42:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $6.98 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-21 15:47:50 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $25.00 PMT recvd. If off, power should be on within 4 hrs. $16.79 Dollars Remaining; Def Bal is $0.00, Nov 18 2018  3:13PM. Reply STOP to stop texts | delivered | 2018-11-20 20:14:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$8.21. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-18 19:34:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.45. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-17 19:34:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-17 15:50:29 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $5.12 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-16 16:10:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $15.58 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 31 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-14 17:14:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $25.00 PMT recvd. If off, power should be on within 4 hrs. $24.34 Dollars Remaining; Def Bal is $0.00, Nov 12 2018  5:10PM. Reply STOP to stop texts | delivered | 2018-11-12 22:11:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.66. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-12 19:33:37 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-11-12 18:28:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $5.09 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 31 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-11 16:13:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $14.58 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 31 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-09 15:54:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $18.00 PMT recvd. If off, power should be on within 4 hrs. $18.11 Dollars Remaining; Def Bal is $0.00, Nov  9 2018  7:00AM. Reply STOP to stop texts | delivered | 2018-11-09 13:01:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $4.69 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 31 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-07 17:42:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $16.41 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-11-04 20:04:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $34.87 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-31 15:55:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.77. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-30 18:32:03 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-30 16:25:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.71 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-28 16:10:01 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $17.56 Dollars Remaining; Def Bal is $0.00, Oct 25 2018  8:35PM. Reply STOP to stop texts | delivered | 2018-10-26 00:36:32 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-25 22:39:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $9.48 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 35 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-22 16:24:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $19.73 Dollars Remaining; Def Bal is $0.00, Oct 19 2018  8:09PM. Reply STOP to stop texts | delivered | 2018-10-20 00:10:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.27. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-19 18:31:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-19 17:03:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.02 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-16 17:04:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $23.07 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-13 17:06:16 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $33.00 PMT recvd. If off, power should be on within 4 hrs. $31.17 Dollars Remaining; Def Bal is $0.00, Oct 12 2018  7:20AM. Reply STOP to stop texts | delivered | 2018-10-12 12:01:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$1.83. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-11 18:33:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-11 15:56:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $10.50 PMT recvd. If off, power should be on within 4 hrs. $6.70 Dollars Remaining; Def Bal is $0.00, Oct 10 2018  1:36AM. Reply STOP to stop texts | delivered | 2018-10-10 12:01:15 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.80. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-09 18:32:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-09 16:26:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-10-08 12:38:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $7.52 PMT recvd. If off, power should be on within 4 hrs. $5.06 Dollars Remaining; Def Bal is $0.00, Oct  8 2018  8:33AM. Reply STOP to stop texts | delivered | 2018-10-08 12:34:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.46. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-07 18:33:29 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-10-07 15:58:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $6.37 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-05 16:35:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.92 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-10-04 16:18:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $20.13 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-10-02 16:18:59 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $24.82 on your account at 415 FAIRBURN , approx 4 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-10-01 16:26:13 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $31.22 on your account at 415 FAIRBURN , approx 4 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-30 15:53:46 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $37.62 on your account at 415 FAIRBURN , approx 5 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-29 16:08:46 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $42.60 on your account at 415 FAIRBURN , approx 6 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-28 16:39:40 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $24.00 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-27 16:13:20 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $35.00 PMT recvd. If off, power should be on within 4 hrs. $28.95 Dollars Remaining; Def Bal is $0.00, Sep 27 2018  8:15AM. Reply STOP to stop texts | undelivered | 2018-09-27 12:15:50 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$6.05. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-26 18:34:03 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-26 16:15:03 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.90 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-24 16:00:41 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $20.82 Dollars Remaining; Def Bal is $0.00, Sep 22 2018  4:23AM. Reply STOP to stop texts | undelivered | 2018-09-22 20:52:56 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $8.55 PMT recvd. If off, power should be on within 4 hrs. $6.51 Dollars Remaining; Def Bal is $0.00, Sep 22 2018  3:58AM. Reply STOP to stop texts | undelivered | 2018-09-22 12:01:42 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.04. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-21 18:33:46 UTC | | 1 | 30005 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-21 15:58:37 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $13.18 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-19 15:58:47 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $19.13 Dollars Remaining; Def Bal is $0.00, Sep 19 2018  9:18AM. Reply STOP to stop texts | undelivered | 2018-09-19 13:20:18 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-09-19 13:19:30 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp  Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-19 12:34:20 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.87.  You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-18 18:33:54 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-18 15:43:26 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $16.00 PMT recvd. If off, power should be on within 4 hrs. $6.80 Remaining; Def Bal is $0.00, Sep 17 2018  4:44PM. Reply STOP to stop texts | undelivered | 2018-09-17 20:45:41 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$9.20. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-17 18:35:08 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.23. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-16 18:35:20 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-16 15:42:23 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.16 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-15 14:59:42 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-09-13 12:21:22 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $30.00 PMT recvd. If off, power should be on within 4 hrs. $25.62 Dollars Remaining; Def Bal is $0.00, Sep 13 2018  8:18AM. Reply STOP to stop texts | undelivered | 2018-09-13 12:18:59 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-13 12:11:18 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$4.38. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-12 18:33:51 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $5.00 PMT recvd. If off, power should be on within 4 hrs. $1.45 Dollars Remaining; Def Bal is $0.00, Sep 11 2018 10:46PM. Reply STOP to stop texts | undelivered | 2018-09-12 01:44:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.55. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-11 18:33:39 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-11 15:58:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.82 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-09 15:28:24 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $24.74 PMT recvd. If off, power should be on within 4 hrs. $19.04 Dollars Remaining; Def Bal is $0.00, Sep  8 2018  9:01PM. Reply STOP to stop texts | undelivered | 2018-09-09 12:00:06 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$5.70. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-08 18:33:27 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-08 15:26:27 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $13.76 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-06 17:03:58 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $16.00 PMT recvd. If off, power should be on within 4 hrs. $14.49 Dollars Remaining; Def Bal is $0.00, Sep  6 2018  7:28AM. Reply STOP to stop texts | undelivered | 2018-09-06 12:03:30 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$1.51. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-05 18:35:03 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-05 15:31:49 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-09-04 13:56:37 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $15.00 PMT recvd. If off, power should be on within 4 hrs. $12.13 Dollars Remaining; Def Bal is $0.00, Sep  4 2018  9:55AM. Reply STOP to stop texts | undelivered | 2018-09-04 13:56:05 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp  Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-04 13:48:38 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.87. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-03 18:34:57 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-09-03 14:56:58 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $12.22 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-09-01 15:26:56 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $23.63 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-30 15:30:52 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-08-30 13:28:14 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $30.00 PMT recvd. If off, power should be on within 4 hrs. $29.72 Dollars Remaining; Def Bal is $0.00, Aug 30 2018  9:27AM. Reply STOP to stop texts | undelivered | 2018-08-30 13:27:49 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-30 12:21:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.28. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-29 18:34:23 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $7.41 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-29 17:03:59 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $26.46 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-25 15:29:23 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $47.00 PMT recvd. If off, power should be on within 4 hrs. $44.64 Dollars Remaining; Def Bal is $0.00, Aug 22 2018  4:25PM. Reply STOP to stop texts | undelivered | 2018-08-25 15:00:13 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.36. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-22 20:26:30 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-22 18:34:23 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $15.00 PMT recvd. If off, power should be on within 4 hrs. $11.71 Dollars Remaining; Def Bal is $0.00, Aug 20 2018  7:31PM. Reply STOP to stop texts | undelivered | 2018-08-22 16:19:25 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.29. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-20 23:32:14 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-20 18:34:53 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $6.06 PMT recvd. If off, power should be on within 4 hrs. $5.23 Dollars Remaining; Def Bal is $0.00, Aug 20 2018  6:16AM. Reply STOP to stop texts | undelivered | 2018-08-20 12:01:12 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.83. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-19 18:34:41 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-19 17:39:07 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $14.40 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-17 14:59:20 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $30.00 PMT recvd. If off, power should be on within 4 hrs. $28.44 Dollars Remaining; Def Bal is $0.00, Aug 16 2018  7:15AM. Reply STOP to stop texts | undelivered | 2018-08-16 12:02:13 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$1.56. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-15 18:34:46 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-15 15:15:32 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.55 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-14 14:59:12 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $25.90 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-11 14:58:24 UTC | | 1 | 30005 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPowr: $40.00 PMT recvd. If off, power should be on within 4 hrs. $37.25 Dollars Remaining; Def Bal is $0.00, Aug  9 2018  6:26PM. Reply STOP to stop texts | undelivered | 2018-08-09 22:27:16 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.75. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-09 18:34:03 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-09 14:59:04 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $11.00 PMT recvd. If off, power should be on within 4 hrs. $3.93 Dollars Remaining; Def Bal is $0.00, Aug  9 2018  1:35AM. Reply STOP to stop texts | undelivered | 2018-08-09 12:01:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$7.07. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-08-08 15:28:38 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $10.29 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-06 15:13:05 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $28.46 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-04 14:57:25 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $30.00 PMT recvd. If off, power should be on within 4 hrs. $33.70 Dollars Remaining; Def Bal is $0.00, Aug  3 2018  3:46PM. Reply STOP to stop texts | undelivered | 2018-08-03 19:47:15 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $12.25 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-08-02 15:16:20 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $25.57 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-31 15:27:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $14.47 Dollars Remaining; Def Bal is $0.00, Jul 30 2018  2:21AM. Reply STOP to stop texts | delivered | 2018-07-30 12:01:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$5.53. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-29 18:34:32 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-29 15:35:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.12 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-27 16:26:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $18.20 Dollars Remaining; Def Bal is $0.00, Jul 27 2018  1:36AM. Reply STOP to stop texts | delivered | 2018-07-27 12:02:01 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$1.80. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-26 18:33:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-26 15:57:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $5.00 PMT recvd. If off, power should be on within 4 hrs. $4.60 Dollars Remaining; Def Bal is $0.00, Jul 25 2018  9:38PM. Reply STOP to stop texts | delivered | 2018-07-26 12:00:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.40. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-25 18:33:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-25 17:03:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $15.00 PMT recvd. If off, power should be on within 4 hrs. $14.23 Dollars Remaining; Def Bal is $0.00, Jul 24 2018  7:48AM. Reply STOP to stop texts | delivered | 2018-07-24 12:02:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.77. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-23 18:33:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.49 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-21 15:41:15 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-07-21 14:33:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $25.00 PMT recvd. If off, power should be on within 4 hrs. $18.28 Dollars Remaining; Def Bal is $0.00, Jul 21 2018 10:32AM. Reply STOP to stop texts | delivered | 2018-07-21 14:33:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$6.72. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-20 18:33:30 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-20 16:12:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Our Online Cust. Care will be upgraded from 5:30AM-7AM tomorrow, 7/19. Online payments will be impacted, plan accordingly. Reply BAL for acct balance. | delivered | 2018-07-18 21:57:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $10.21 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-18 15:58:01 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-07-18 13:17:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $16.16 Dollars Remaining; Def Bal is $0.00, Jul 18 2018  9:15AM. Reply STOP to stop texts | delivered | 2018-07-18 13:16:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.84. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-17 18:35:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-17 16:26:50 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $9.54 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-15 15:56:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: System upgrades are occurring from 1 AM - 7 AM this coming Sunday morning. ALL credit/debit card payment options will be unavailable. Plan accordingly. | delivered | 2018-07-13 21:02:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $26.30 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-11 16:13:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $45.00 PMT recvd. If off, power should be on within 4 hrs. $42.47 Dollars Remaining; Def Bal is $0.00, Jul 11 2018  2:22PM. Reply STOP to stop texts | delivered | 2018-07-11 18:22:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.97 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-11 16:27:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $28.47 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-09 17:16:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $40.00 PMT recvd. If off, power should be on within 4 hrs. $36.00 Dollars Remaining; Def Bal is $0.00, Jul  5 2018  2:56PM. Reply STOP to stop texts | delivered | 2018-07-06 17:02:42 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$4.00. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-05 18:57:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-07-05 16:12:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.82 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-07-03 15:57:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $17.00 on your account at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-07-03 14:00:42 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $17.00 PMT recvd. If off, power should be on within 4 hrs. $15.62 Dollars Remaining; Def Bal is $0.00, Jul  3 2018  9:58AM. Reply STOP to stop texts | undelivered | 2018-07-03 13:59:33 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-07-03 12:07:58 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$1.38. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-07-02 18:33:30 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-07-02 16:27:26 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-07-02 12:38:10 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $19.00 PMT recvd. If off, power should be on within 4 hrs. $8.27 Dollars Remaining; Def Bal is $0.00, Jul  2 2018  8:36AM. Reply STOP to stop texts | undelivered | 2018-07-02 12:36:59 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-07-02 12:05:12 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$10.73. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-07-01 18:34:32 UTC | | 1 | 30005 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: You have a balance of -$3.62. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-30 18:33:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-30 15:56:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.66 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-28 15:55:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.46 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-27 15:58:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $40.00 PMT recvd. If off, power should be on within 4 hrs. $33.50 Dollars Remaining; Def Bal is $0.00, Jun 26 2018  9:21AM. Reply STOP to stop texts | delivered | 2018-06-26 13:22:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-25 22:49:36 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.12 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-23 18:57:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-06-21 16:41:54 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $21.66 Dollars Remaining; Def Bal is $0.00, Jun 21 2018 12:40PM. Reply STOP to stop texts | delivered | 2018-06-21 16:41:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-21 13:23:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.27. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-20 18:34:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-20 17:02:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.57 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-19 16:03:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-06-18 16:36:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $13.68 Dollars Remaining; Def Bal is $0.00, Jun 18 2018 12:20PM. Reply STOP to stop texts | delivered | 2018-06-18 16:36:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.51. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-17 18:35:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-17 17:02:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.19 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-15 19:11:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: If you want to see the progress you have made in reducing your debt with GaPowr, reply with keyword DEF to check it anytime. Reply STOP to stop texts. | delivered | 2018-06-14 19:49:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Do you need your PrePay account number to manage your acct or make a payment? Reply with keyword ACCT to retrieve it anytime. Reply STOP to stop texts | delivered | 2018-06-14 19:49:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $22.39 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-14 15:57:37 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $45.00 PMT recvd. If off, power should be on within 4 hrs. $42.29 Dollars Remaining; Def Bal is $0.00, Jun 11 2018 12:06PM. Reply STOP to stop texts | delivered | 2018-06-11 16:10:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $11.08 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-11 14:35:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.32 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-09 04:38:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $24.84 Dollars Remaining; Def Bal is $0.00, Jun  7 2018  5:50PM. Reply STOP to stop texts | delivered | 2018-06-08 17:10:29 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.16. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-07 21:51:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-07 18:33:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.07 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-07 14:55:24 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $25.00 PMT recvd. If off, power should be on within 4 hrs. $18.02 Dollars Remaining; Def Bal is $0.00, Jun  4 2018 11:55AM. Reply STOP to stop texts | delivered | 2018-06-05 15:57:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-06-04 16:04:30 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.47. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-04 15:43:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-06-03 18:34:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.90 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-06-03 17:02:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.87 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-06-01 15:07:09 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $45.00 PMT recvd. If off, power should be on within 4 hrs. $41.62 Dollars Remaining; Def Bal is $0.00, May 27 2018 10:14PM. Reply STOP to stop texts | delivered | 2018-05-28 12:07:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.02 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-28 12:01:16 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.26 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-25 15:54:40 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $15.00 PMT recvd. If off, power should be on within 4 hrs. $22.44 Dollars Remaining; Def Bal is $0.00, May 22 2018  3:54PM. Reply STOP to stop texts | delivered | 2018-05-25 15:57:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.17 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-22 19:55:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $10.00 PMT recvd. If off, power should be on within 4 hrs. $11.49 Dollars Remaining; Def Bal is $0.00, May 21 2018 11:30PM. Reply STOP to stop texts | delivered | 2018-05-22 15:54:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.81 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-20 15:23:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | Effective 5-19, GaPowr representatives will be available 7am-9pm, Mon-Fri to assist with Customer inquiries. Emergencies and power outages can be reported 24/7. | delivered | 2018-05-18 16:43:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.02 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-18 15:38:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $40.00 PMT recvd. If off, power should be on within 4 hrs. $34.68 Dollars Remaining; Def Bal is $0.00, May 15 2018  5:07PM. Reply STOP to stop texts | delivered | 2018-05-15 21:08:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.32. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-05-15 18:32:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-05-15 15:55:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.19 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 35 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-15 15:55:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.69 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-11 15:55:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Introducing a new feature on your GaPower account. To check your balance, text BAL to 427697 from this phone. Use it anytime of the day! Text STOP to stop texts. | delivered | 2018-05-10 15:17:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $25.73 Dollars Remaining; Def Bal is $0.00, May 10 2018  7:46AM. Reply STOP to stop texts. | delivered | 2018-05-10 12:01:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$4.27. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-05-09 18:32:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-05-09 15:53:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.50 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-07 15:41:26 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: You have $15.99 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-05-05 15:40:36 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $26.55 Dollars Remaining; Def Bal is $0.00, May  3 2018 12:35PM. Reply STOP to stop texts | delivered | 2018-05-03 16:36:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-05-03 15:41:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.69 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-05-01 15:25:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.42 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-04-29 15:10:46 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $28.02 Dollars Remaining; Def Bal is $0.00, Apr 27 2018  7:25AM. Reply STOP to stop texts | undelivered | 2018-04-27 12:01:22 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.98. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-04-26 18:32:04 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-04-25 15:41:17 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $5.48 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-04-25 15:40:53 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.39 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 31 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-04-24 15:41:18 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $23.63 Dollars Remaining; Def Bal is $0.00, Apr 22 2018  7:29AM. Reply STOP to stop texts | undelivered | 2018-04-22 12:00:31 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.89 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 30 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-04-19 17:02:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.75 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 30 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-04-19 15:26:14 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-04-18 14:22:57 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $18.98 Dollars Remaining; Def Bal is $0.00, Apr 18 2018 10:21AM. Reply STOP to stop texts | undelivered | 2018-04-18 14:22:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-04-18 12:13:14 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.02. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-04-17 18:32:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-04-15 15:57:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.35 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 33 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-04-15 15:25:30 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-04-13 18:13:54 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $18.50 PMT recvd. If off, power should be on within 4 hrs. $14.33 Dollars Remaining; Def Bal is $0.00, Apr 13 2018  2:11PM. Reply STOP to stop texts | delivered | 2018-04-13 12:11:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-04-12 18:31:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.77. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-04-12 15:41:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.21 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 35 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-04-10 15:56:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.21 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 36 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-04-07 17:02:37 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.15 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-04-01 15:10:30 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-03-31 17:15:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $23.60 PMT recvd. If off, power should be on within 4 hrs. $20.00 Dollars Remaining; Def Bal is $0.00, Mar 31 2018  1:13PM. Reply STOP to stop texts | delivered | 2018-03-31 17:14:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.16. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-30 18:32:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-30 17:39:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$4.78. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-29 18:32:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-29 15:25:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $5.53 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-03-27 15:25:36 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $17.90 Dollars Remaining; Def Bal is $0.00, Mar 25 2018  7:55AM. Reply STOP to stop texts | delivered | 2018-03-25 12:00:40 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.10. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-24 18:32:15 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.16. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-24 15:54:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $4.02 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-03-23 15:26:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.86 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-03-20 15:52:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-03-19 12:20:15 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $24.67 Dollars Remaining; Def Bal is $0.00, Mar 19 2018  8:18AM. Reply STOP to stop texts | undelivered | 2018-03-19 12:19:32 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-03-19 12:15:52 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.33. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-03-18 18:32:41 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.89. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-17 18:32:02 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | delivered | 2018-03-17 15:25:20 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $15.00 PMT recvd. If off, power should be on within 4 hrs. $6.93 Dollars Remaining; Def Bal is $0.00, Mar 16 2018  8:46AM. Reply STOP to stop texts | delivered | 2018-03-16 14:27:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-16 12:14:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$8.07. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-15 18:32:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.48. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-14 18:32:40 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-03-14 15:10:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $4.93 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-03-13 15:10:30 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $16.88 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-03-11 15:54:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $100.00 PMT recvd. If off, power should be on within 4 hrs. $97.57 Dollars Remaining; Def Bal is $0.00, Feb 22 2018  4:35PM. Reply STOP to stop texts | delivered | 2018-02-22 21:36:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.43. You can pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-02-22 19:32:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2018-02-22 16:10:07 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: You have $8.69 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-02-20 15:54:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.51 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2018-02-19 16:11:19 UTC | | 1 | | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $25.41 Dollars Remaining; Def Bal is $0.00, Feb 17 2018  8:47PM. Reply STOP to stop texts | undelivered | 2018-02-18 01:48:00 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$4.59. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-02-17 19:32:12 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-02-17 15:55:22 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.93 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-02-15 16:09:22 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $20.24 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 46 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-02-13 16:17:03 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $31.06 Dollars Remaining; Def Bal is $0.00, Feb 10 2018  7:50PM. Reply STOP to stop texts | undelivered | 2018-02-11 00:51:22 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.76 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 50 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-02-09 16:09:07 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $22.95 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 54 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-02-06 17:10:19 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-02-06 13:34:44 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $27.10 Dollars Remaining; Def Bal is $0.00, Feb  6 2018  8:33AM. Reply STOP to stop texts | undelivered | 2018-02-06 13:33:48 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-02-06 13:14:32 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.90. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-02-05 19:37:44 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-02-05 16:26:47 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.41 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 55 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-01-31 16:08:58 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $20.66 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 56 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-01-31 16:29:44 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $39.39 Dollars Remaining; Def Bal is $0.00, Jan 29 2018  3:10PM. Reply STOP to stop texts | undelivered | 2018-01-29 20:11:06 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.13 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 56 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-01-29 16:21:12 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $23.82 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 55 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-01-26 16:41:14 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $32.00 PMT recvd. If off, power should be on within 4 hrs. $34.24 Dollars Remaining; Def Bal is $0.00, Jan 24 2018 10:30PM. Reply STOP to stop texts | undelivered | 2018-01-25 13:00:54 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-01-23 16:57:02 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $40.00 PMT recvd. If off, power should be on within 4 hrs. $6.58 Dollars Remaining; Def Bal is $0.00, Jan 23 2018 11:55AM. Reply STOP to stop texts | undelivered | 2018-01-23 16:56:04 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-23 13:25:05 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$31.40. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-21 19:38:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$27.37. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-21 19:39:27 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: DON?T DELAY. Disconnects will resume Monday morning. Please review and manage your balance accordingly. Pay at gp.mypay.cc/pp. Reply STOP to stop texts. | undelivered | 2018-01-21 19:15:31 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$21.31. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-21 16:05:18 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$12.81. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-20 20:39:11 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$3.35. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-19 19:41:25 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $45.00 PMT recvd. If off, power should be on within 4 hrs. -$3.35 Dollars Remaining; Def Bal is $0.00, Jan 18 2018  2:34PM. Reply STOP to stop texts | undelivered | 2018-01-19 19:43:07 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $15.00 PMT recvd. If off, power should be on within 4 hrs. -$45.25 Dollars Remaining; Def Bal is $3.10, Jan 18 2018  2:03PM. Reply STOP to stop texts | undelivered | 2018-01-18 19:38:39 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$44.59. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-18 19:04:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$38.01. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-17 19:40:31 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$31.53. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-16 19:41:22 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$23.55. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-15 19:38:12 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$15.05. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-14 19:36:42 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$10.38. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-13 19:34:15 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.07. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-12 19:34:54 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-11 19:34:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | undelivered | 2018-01-11 15:59:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $75.00 PMT recvd. If off, power should be on within 4 hrs. $4.80 Dollars Remaining; Def Bal is $6.85, Jan  9 2018  1:47PM. Reply STOP to stop texts | undelivered | 2018-01-09 18:50:55 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned on. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-09 18:48:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$43.69. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-09 18:18:43 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-08 19:42:42 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$35.19. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-08 16:37:30 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$27.22. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-07 19:53:29 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$18.29. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-05 19:41:51 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$9.57. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-04 19:03:03 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.24. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-03 19:38:45 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2018-01-03 16:22:42 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.55 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 48 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2018-01-02 16:40:16 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: $40.00 PMT recvd. If off, power should be on within 4 hrs. $20.30 Dollars Remaining; Def Bal is $25.60, Jan  2 2018  7:27AM. Reply STOP to stop texts | undelivered | 2018-01-02 13:01:58 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$9.70. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-31 19:35:49 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.85. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-31 19:35:07 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-31 15:58:59 UTC | | 1 | 30005 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $9.07 Dollars Remaining; Def Bal is $35.60, Dec 30 2017 9:10AM. Reply STOP to stop texts | undelivered | 2017-12-30 14:10:56 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-29 19:35:57 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-29 16:45:38 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $9.20 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2017-12-27 16:33:07 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $14.38 Dollars Remaining; Def Bal is $40.60, Dec 26 2017 8:19PM. Reply STOP to stop texts | undelivered | 2017-12-27 01:20:08 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.62. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-26 19:35:30 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | undelivered | 2017-12-26 18:02:16 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $9.51 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2017-12-24 15:53:46 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $19.93 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 42 kWh at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2017-12-21 16:10:26 UTC | | 1 | 30005 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $39.13 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2017-12-17 15:57:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $70.00 PMT recvd. If off, power should be on within 4 hrs. $43.90 Dollars Remaining; Def Bal is $45.60, Dec 17 2017 7:31AM. Reply STOP to stop texts | delivered | 2017-12-17 13:01:03 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$8.60. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-16 19:34:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.27. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-15 19:35:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-15 16:17:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $3.97 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2017-12-14 16:17:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $21.00 PMT recvd. If off, power should be on within 4 hrs. $12.30 Dollars Remaining; Def Bal is $63.10, Dec 14 2017 8:30AM. Reply STOP to stop texts | delivered | 2017-12-14 13:31:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.45. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-13 19:35:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-13 16:12:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $4.32 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2017-12-12 16:18:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $11.45 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2017-12-11 16:20:54 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $40.00 PMT recvd. If off, power should be on within 4 hrs. $26.21 Dollars Remaining; Def Bal is $68.35, Dec 10 2017 7:46AM. Reply STOP to stop texts | delivered | 2017-12-10 13:00:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-09 19:34:29 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.79. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-09 16:13:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.06 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2017-12-07 16:13:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $12.54 Dollars Remaining; Def Bal is $78.35, Dec 7 2017 8:31AM. Reply STOP to stop texts | delivered | 2017-12-07 13:32:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.46. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | delivered | 2017-12-06 19:35:37 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-12-06 16:15:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $7.96 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-12-04 16:09:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $11.22 Dollars Remaining; Def Bal is $83.35, Dec 3 2017 11:33PM. Reply STOP to stop texts | sent | 2017-12-04 13:00:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.78. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-12-03 15:52:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-12-01 16:03:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $7.15 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 36 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-12-01 16:03:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $25.00 PMT recvd. If off, power should be on within 4 hrs. $15.11 Dollars Remaining; Def Bal is $88.35, Nov 29 2017 4:56PM. Reply STOP to stop texts | sent | 2017-11-29 21:57:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$3.64. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-29 19:33:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-27 16:13:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $7.60 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 36 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-27 16:11:54 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | sent | 2017-11-27 14:27:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $20.00 PMT recvd. If off, power should be on within 4 hrs. $10.65 Dollars Remaining; Def Bal is $94.60, Nov 27 2017 9:26AM. Reply STOP to stop texts | sent | 2017-11-27 14:27:18 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-27 14:12:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$4.35. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-26 19:33:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.26. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-25 19:32:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-25 18:02:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $10.00 PMT recvd. If off, power should be on within 4 hrs. $6.59 Dollars Remaining; Def Bal is $99.60, Nov 23 2017 8:44PM. Reply STOP to stop texts | sent | 2017-11-24 01:45:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.91. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-23 19:33:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-23 15:54:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $6.47 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-21 16:14:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $17.28 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-19 15:53:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $35.00 PMT recvd. If off, power should be on within 4 hrs. $25.43 Dollars Remaining; Def Bal is $102.10, Nov 17 2017 5:44PM. Reply STOP to stop texts | sent | 2017-11-17 22:45:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$0.82. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-17 19:33:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-17 16:11:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $9.16 PMT recvd. If off, power should be on within 4 hrs. $4.59 Dollars Remaining; Def Bal is $110.85, Nov 16 2017 4:21PM. Reply STOP to stop texts | sent | 2017-11-16 21:22:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have a balance of -$2.28. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-16 19:33:19 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-16 15:56:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.78 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-16 16:13:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $16.65 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-11 15:53:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: $25.00 PMT recvd. If off, power should be on within 4 hrs. $22.46 Dollars Remaining; Def Bal is $113.14, Nov 9 2017 5:38PM. Reply STOP to stop texts | sent | 2017-11-09 22:39:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $8.63 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-08 16:10:06 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: $15.00 PMT recvd. If off, power should be on within 4 hrs. $14.53 Dollars Remaining; Def Bal is $119.39, Nov  7 2017  7:19PM. Reply STOP to stop texts | sent | 2017-11-08 00:19:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.50 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-06 15:56:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.03 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-05 15:38:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $40.00 PMT recvd. If off, power should be on within 4 hrs. $29.81 Dollars Remaining; Def Bal is $123.14, Nov  2 2017  6:41PM. Reply STOP to stop texts | sent | 2017-11-02 22:42:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.19. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-02 18:32:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-11-02 17:04:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.78 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-11-01 15:41:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.91 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-30 15:18:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $22.37 Dollars Remaining; Def Bal is $133.14, Oct 30 2017  6:52AM. Reply STOP to stop texts | sent | 2017-10-30 12:01:15 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $8.00 PMT recvd. If off, power should be on within 4 hrs. -$0.13 Dollars Remaining; Def Bal is $140.64, Oct 30 2017  2:13AM. Reply STOP to stop texts | sent | 2017-10-30 12:00:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$6.13. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-29 18:33:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.25. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-28 18:32:50 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-28 14:38:55 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.32 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-25 14:56:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $22.57 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-22 17:02:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $50.00 PMT recvd. If off, power should be on within 4 hrs. $35.44 Dollars Remaining; Def Bal is $142.64, Oct 19 2017 11:33PM. Reply STOP to stop texts | sent | 2017-10-20 12:01:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.06. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-19 18:33:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-19 14:56:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.67 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-17 14:55:32 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $18.55 Dollars Remaining; Def Bal is $155.14, Oct 15 2017  6:29PM. Reply STOP to stop texts | sent | 2017-10-15 22:30:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$3.95. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-15 14:25:03 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-15 12:00:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $6.00 PMT recvd. If off, power should be on within 4 hrs. $0.75 Dollars Remaining; Def Bal is $162.64, Oct 14 2017  9:06PM. Reply STOP to stop texts | sent | 2017-10-15 12:00:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$3.75. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-14 18:33:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-10-14 14:25:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $11.25 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-11 17:02:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $22.27 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-09 17:02:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $44.63 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-10-05 14:40:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $69.25 Dollars Remaining; Def Bal is $164.14, Sep 30 2017  2:00PM. Reply STOP to stop texts | sent | 2017-09-30 18:01:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $46.75 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-30 17:02:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $60.00 PMT recvd. If off, power should be on within 4 hrs. $54.07 Dollars Remaining; Def Bal is $169.64, Sep 29 2017  6:12PM. Reply STOP to stop texts | sent | 2017-09-29 23:13:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.80 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-29 14:55:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $28.00 PMT recvd. If off, power should be on within 4 hrs. $22.06 Dollars Remaining; Def Bal is $184.64, Sep 27 2017 11:33PM. Reply STOP to stop texts | sent | 2017-09-28 12:01:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $11.74 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-25 17:03:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $18.85 Dollars Remaining; Def Bal is $191.64, Sep 24 2017  1:39PM. Reply STOP to stop texts | sent | 2017-09-24 17:39:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-09-24 14:47:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.72 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-22 14:36:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $30.00 PMT recvd. If off, power should be on within 4 hrs. $19.62 Dollars Remaining; Def Bal is $199.14, Sep 20 2017  6:58PM. Reply STOP to stop texts | sent | 2017-09-20 22:59:24 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.88. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-09-20 18:37:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-09-20 15:19:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $5.91 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-19 14:47:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: With Hur Irma restoration efforts concluding, we will return to normal business on Tues, Sept 19th. Review your account today. | sent | 2017-09-18 16:24:03 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $25.00 PMT recvd. If off, power should be on within 4 hrs. $14.64 Dollars Remaining; Def Bal is $206.64, Sep 18 2017 11:01AM. Reply STOP to stop texts | sent | 2017-09-18 15:11:01 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-09-18 14:50:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $4.36 on your account at 415 FAIRBURN , approx 0 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-17 14:24:15 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $23.59 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-14 17:02:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $25.00 PMT recvd. If off, power should be on within 4 hrs. $30.42 Dollars Remaining; Def Bal is $212.89, Sep 13 2017 11:10PM. Reply STOP to stop texts | sent | 2017-09-14 12:00:37 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $12.40 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-12 17:02:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $13.14 Dollars Remaining; Def Bal is $219.14, Sep 11 2017  8:16PM. Reply STOP to stop texts | sent | 2017-09-12 00:17:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.86. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-09-11 18:39:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-09-11 14:26:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.10 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-09 14:23:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $23.14 PMT recvd. If off, power should be on within 4 hrs. $18.75 Dollars Remaining; Def Bal is $224.14, Sep  7 2017 12:19PM. Reply STOP to stop texts | sent | 2017-09-07 16:20:01 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $12.57 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-05 17:02:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $16.56 Dollars Remaining; Def Bal is $229.92, Sep  4 2017  8:15PM. Reply STOP to stop texts | sent | 2017-09-05 00:16:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.36 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-09-03 14:25:16 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $25.00 PMT recvd. If off, power should be on within 4 hrs. $20.16 Dollars Remaining; Def Bal is $234.92, Sep  2 2017 12:58AM. Reply STOP to stop texts | sent | 2017-09-02 12:01:29 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: You have $12.37 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-31 12:01:19 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $20.00 PMT recvd. If off, power should be on within 4 hrs. $19.11 Dollars Remaining; Def Bal is $238.57, Aug 30 2017  7:02AM. Reply STOP to stop texts | sent | 2017-08-30 12:01:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $11.41 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-28 14:40:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $35.00 PMT recvd. If off, power should be on within 4 hrs. $25.97 Dollars Remaining; Def Bal is $243.57, Aug 26 2017  5:41PM. Reply STOP to stop texts | sent | 2017-08-26 21:41:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.28. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-26 18:36:00 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-26 17:02:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $13.00 PMT recvd. If off, power should be on within 4 hrs. $11.76 Dollars Remaining; Def Bal is $252.32, Aug 24 2017  8:09PM. Reply STOP to stop texts | sent | 2017-08-25 00:10:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.45 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-23 14:40:29 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $22.84 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-21 14:54:00 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $48.50 PMT recvd. If off, power should be on within 4 hrs. $34.29 Dollars Remaining; Def Bal is $255.57, Aug 19 2017  3:16PM. Reply STOP to stop texts | sent | 2017-08-19 19:16:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.08. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-19 18:36:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-19 14:33:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: $15.00 PMT recvd. If off, power should be on within 4 hrs. $9.42 Dollars Remaining; Def Bal is $267.70, Aug 17 2017 11:35PM. Reply STOP to stop texts | sent | 2017-08-18 12:01:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.83. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-17 18:40:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-17 14:39:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$7.17 PMT recvd. If off, power should be on within 4 hrs. $5.00 Dollars Remaining; Def Bal is $271.45, Aug 16 2017  9:24PM. Reply STOP to stop texts | sent | 2017-08-17 12:00:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.38. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-16 18:39:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-16 17:03:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$10.51 PMT recvd. If off, power should be on within 4 hrs. $6.73 Dollars Remaining; Def Bal is $273.24, Aug 15 2017  8:09PM. Reply STOP to stop texts | sent | 2017-08-16 00:10:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.15. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-15 18:39:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-15 14:40:24 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.09 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-15 15:10:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$30.00 PMT recvd. If off, power should be on within 4 hrs. $21.93 Dollars Remaining; Def Bal is $275.87, Aug 12 2017  4:37PM. Reply STOP to stop texts | sent | 2017-08-12 20:38:34 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.57. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-12 17:04:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.10 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-10 17:05:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: PrePay system update tomorrow morning 4-7AM. During update payments cannot be made, notifications sent or services restored. Reply STOP to stop texts. | sent | 2017-08-09 20:42:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $20.39 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-09 15:21:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $48.28 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-05 15:12:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | sent | 2017-08-04 16:04:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$80.00 PMT recvd. If off, power should be on within 4 hrs. $60.00 Dollars Remaining; Def Bal is $283.37, Aug  4 2017 10:49AM. Reply STOP to stop texts | sent | 2017-08-04 15:34:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-04 12:28:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-03 18:35:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of $0.00. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-03 17:13:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.56 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 43 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-08-02 16:15:00 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $13.67 Dollars Remaining; Def Bal is $303.37, Aug  1 2017  9:25PM. Reply STOP to stop texts | sent | 2017-08-02 12:00:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.33. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-08-01 15:56:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $12.90 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 42 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-30 17:09:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$35.00 PMT recvd. If off, power should be on within 4 hrs. $20.55 Dollars Remaining; Def Bal is $304.72, Jul 29 2017  9:00PM. Reply STOP to stop texts | sent | 2017-07-30 12:00:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.70. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-29 18:34:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-29 15:21:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $9.05 Dollars Remaining; Def Bal is $313.47, Jul 27 2017  8:01PM. Reply STOP to stop texts | sent | 2017-07-28 00:02:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.95. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-27 18:37:26 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-27 15:56:05 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.37 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-25 15:53:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $13.75 Dollars Remaining; Def Bal is $318.47, Jul 24 2017  7:37PM. Reply STOP to stop texts | sent | 2017-07-24 23:41:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.25. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-24 18:38:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-24 16:15:18 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $12.55 Dollars Remaining; Def Bal is $323.47, Jul 23 2017 12:04AM. Reply STOP to stop texts | sent | 2017-07-23 12:00:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.45. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-22 18:35:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-22 15:23:32 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | sent | 2017-07-21 13:08:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $9.59 Dollars Remaining; Def Bal is $328.47, Jul 21 2017  9:06AM. Reply STOP to stop texts | sent | 2017-07-21 13:07:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-21 12:12:49 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$5.41. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-20 18:37:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon. Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-20 15:39:12 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: You have $9.00 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-18 15:52:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$25.00 PMT recvd. If off, power should be on within 4 hrs. $14.83 Dollars Remaining; Def Bal is $333.47, Jul 17 2017  8:19PM. Reply STOP to stop texts | sent | 2017-07-18 00:20:37 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$3.92. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-17 18:36:16 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-17 16:03:18 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.40 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-15 15:56:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | sent | 2017-07-13 17:42:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$40.00 PMT recvd. If off, power should be on within 4 hrs. $21.98 Dollars Remaining; Def Bal is $339.72, Jul 13 2017 11:49AM. Reply STOP to stop texts | sent | 2017-07-13 17:42:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off soon. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-13 13:12:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.78. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-12 18:37:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-12 16:21:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.99 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-10 15:58:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$30.00 PMT recvd. If off, power should be on within 4 hrs. $17.83 Dollars Remaining; Def Bal is $349.72, Jul  9 2017 10:46AM. Reply STOP to stop texts | sent | 2017-07-09 16:28:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN RD SW APT 1601 has been turned on. To view your account, please visit gp.mypay.cc/hp. Reply STOP to stop texts | sent | 2017-07-09 15:23:24 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$11.00 PMT recvd. If off, power should be on within 4 hrs. $6.78 Dollars Remaining; Def Bal is $357.22, Jul  8 2017  8:39AM. Reply STOP to stop texts | sent | 2017-07-08 12:45:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  has been turned off soon. You can make a payment at gp.mypay.cc/pp. Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-07 18:39:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$1.47. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-07 18:36:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-07 15:55:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.04 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-06 15:53:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $18.22 Dollars Remaining; Def Bal is $359.97, Jul  5 2017 10:03AM. Reply STOP to stop texts | sent | 2017-07-05 14:04:35 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$8.87 PMT recvd. If off, power should be on within 4 hrs. $3.22 Dollars Remaining; Def Bal is $364.97, Jul  4 2017  5:21PM. Reply STOP to stop texts | sent | 2017-07-04 21:22:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$3.43. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-04 18:36:36 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-04 15:10:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $11.24 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-07-03 15:14:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$30.00 PMT recvd. If off, power should be on within 4 hrs. $17.61 Dollars Remaining; Def Bal is $367.19, Jul  2 2017  3:32AM. Reply STOP to stop texts | sent | 2017-07-02 12:00:36 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$4.89. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-01 18:33:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-07-01 15:09:01 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.93 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-29 15:35:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$23.89 PMT recvd. If off, power should be on within 4 hrs. $15.00 Dollars Remaining; Def Bal is $369.99, Jun 29 2017  2:11AM. Reply STOP to stop texts | sent | 2017-06-29 12:01:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.92. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-28 18:35:57 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-28 15:56:30 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.58 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-26 15:38:28 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$30.00 PMT recvd. If off, power should be on within 4 hrs. $19.67 Dollars Remaining; Def Bal is $375.96, Jun 24 2017  3:09PM. Reply STOP to stop texts | sent | 2017-06-24 19:10:29 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$2.83. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-24 18:34:55 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-24 15:17:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$11.00 PMT recvd. If off, power should be on within 4 hrs. $4.42 Dollars Remaining; Def Bal is $383.46, Jun 23 2017  3:06PM. Reply STOP to stop texts | sent | 2017-06-23 19:07:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$3.83. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-23 18:35:41 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-23 15:04:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of $8.62. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-21 18:36:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower:$20.00 PMT recvd. If off, power should be on within 4 hrs. $8.62 Dollars Remaining; Def Bal is $386.21, Jun 21 2017  2:31PM. Reply STOP to stop texts | sent | 2017-06-21 18:32:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-21 15:15:55 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.66 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-19 15:46:10 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $19.33 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 36 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-17 17:09:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $35.00 payment.  You have $31.37 Dollars Remaining; Deferred Bal. is $391.21, Jun 15 2017  3:25PM. Reply STOP to stop texts | sent | 2017-06-15 19:25:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $5.85 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 35 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-15 15:20:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.38 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-13 17:09:56 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $35.55 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-10 14:59:55 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $50.00 payment.  You have $39.89 Dollars Remaining; Deferred Bal. is $399.96, Jun  9 2017  1:42PM. Reply STOP to stop texts | sent | 2017-06-09 17:43:47 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.33 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 33 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-08 15:09:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.40 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-07 15:15:50 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $22.41 Dollars Remaining; Deferred Bal. is $412.46, Jun  6 2017 12:51AM. Reply STOP to stop texts | sent | 2017-06-06 12:00:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have a balance of -$0.09. You can pay at gp.mypay.cc/pp Acct 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-05 18:35:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-06-05 17:11:11 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.24 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 33 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-04 17:11:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.40 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 33 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-03 15:04:09 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $30.90 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 31 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-06-01 12:00:59 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $75.00 payment.  You have $58.95 Dollars Remaining; Deferred Bal. is $414.51, May 26 2017 12:42PM. Reply STOP to stop texts | sent | 2017-05-26 16:45:52 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPower: You have $5.57 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 29 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-25 15:39:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.74 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 29 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-23 15:46:48 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $26.82 Dollars Remaining; Deferred Bal. is $433.26, May 20 2017 10:34AM. Reply STOP to stop texts | sent | 2017-05-20 15:35:06 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.78 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 28 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-19 15:08:42 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $10.66 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 28 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-18 15:11:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $15.00 payment.  You have $15.23 Dollars Remaining; Deferred Bal. is $440.76, May 17 2017  7:29PM. Reply STOP to stop texts | sent | 2017-05-17 23:30:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $4.71 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 27 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-17 15:18:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.39 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 27 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-15 15:06:02 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $25.00 payment.  You have $20.23 Dollars Remaining; Deferred Bal. is $444.51, May 13 2017  4:09PM. Reply STOP to stop texts | sent | 2017-05-13 20:10:46 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $5.79 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 26 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-12 14:53:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $20.00 payment.  You have $19.26 Dollars Remaining; Deferred Bal. is $450.76, May  8 2017  8:41PM. Reply STOP to stop texts | sent | 2017-05-09 00:42:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: Your power at 415 FAIRBURN  may be turned off soon.  Pay at gp.mypay.cc/pp Acct # 32309-49222 access code 388517 Reply STOP to stop texts | sent | 2017-05-08 17:06:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.57 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 26 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-06 14:36:36 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.63 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 26 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-05-03 17:08:42 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $20.00 payment.  You have $26.90 Dollars Remaining; Deferred Bal. is $452.41, Apr 30 2017  2:45PM. Reply STOP to stop texts | sent | 2017-04-30 18:46:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $12.63 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 26 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-04-30 14:58:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $26.11 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 25 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-04-26 17:08:39 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $300.00 payment.  You have $234.45 Dollars Remaining; Deferred Bal. is $445.03, Feb 21 2017 11:28PM. Reply STOP to stop texts | sent | 2017-02-22 13:00:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.25 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 29 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | delivered | 2017-02-20 15:42:18 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $28.47 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 29 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-16 15:42:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $34.29 Dollars Remaining; Deferred Bal. is $520.03, Feb 15 2017  9:26AM. Reply STOP to stop texts | sent | 2017-02-15 14:27:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.57 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 32 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-13 18:07:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $27.93 Dollars Remaining; Deferred Bal. is $527.53, Feb 10 2017  1:14PM. Reply STOP to stop texts | sent | 2017-02-10 18:17:45 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.16 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-10 15:55:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $13.32 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-08 16:01:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $28.32 on your account at 415 FAIRBURN , approx 6 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-05 15:50:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $40.00 payment.  You have $38.02 Dollars Remaining; Deferred Bal. is $535.03, Feb  3 2017 12:22PM. Reply STOP to stop texts | sent | 2017-02-03 17:23:12 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.02 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-03 15:48:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $10.00 payment.  You have $13.53 Dollars Remaining; Deferred Bal. is $545.03, Feb  1 2017  3:23PM. Reply STOP to stop texts | sent | 2017-02-01 20:24:23 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $6.76 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 34 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-02-01 16:00:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $15.00 payment.  You have $14.88 Dollars Remaining; Deferred Bal. is $539.81, Jan 30 2017  1:54PM. Reply STOP to stop texts | sent | 2017-01-30 18:55:33 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $4.36 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 35 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-30 16:22:00 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $17.00 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 35 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-27 18:07:50 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $37.35 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-21 18:07:40 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $35.00 payment.  You have $43.29 Dollars Remaining; Deferred Bal. is $543.56, Jan 20 2017  5:56AM. Reply STOP to stop texts | sent | 2017-01-20 13:01:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $19.60 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | undelivered | 2017-01-18 18:10:12 UTC | | 1 | 30008 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $37.23 on your account at 415 FAIRBURN , approx 6 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-17 17:34:40 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $35.00 payment.  You have $42.92 Dollars Remaining; Deferred Bal. is $552.31, Jan 11 2017  2:52PM. Reply STOP to stop texts | sent | 2017-01-11 19:52:58 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $17.40 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 45 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-11 16:32:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $20.00 payment.  You have $22.49 Dollars Remaining; Deferred Bal. is $561.06, Jan 10 2017 10:59PM. Reply STOP to stop texts | sent | 2017-01-11 13:00:50 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $8.22 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-10 16:16:54 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $14.34 on your account at 415 FAIRBURN , approx 2 days remain based on daily usage of 44 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-09 16:24:21 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $35.82 Dollars Remaining; Deferred Bal. is $566.06, Jan  6 2017  8:09PM. Reply STOP to stop texts | sent | 2017-01-07 01:10:44 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $20.00 payment.  You have $18.85 Dollars Remaining; Deferred Bal. is $573.56, Jan  5 2017 10:58AM. Reply STOP to stop texts | sent | 2017-01-05 16:27:32 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $9.46 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-04 15:49:17 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $17.03 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2017-01-02 15:47:08 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $35.34 Dollars Remaining; Deferred Bal. is $570.14, Dec 30 2016  1:00PM. Reply STOP to stop texts | sent | 2016-12-30 18:01:14 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $18.87 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-28 16:00:43 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $12.00 payment.  You have $24.08 Dollars Remaining; Deferred Bal. is $577.64, Dec 26 2016  2:15PM. Reply STOP to stop texts | sent | 2016-12-26 19:16:27 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $15.81 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 41 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-26 15:40:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $37.44 on your account at 415 FAIRBURN , approx 7 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-22 15:57:38 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $45.00 payment.  You have $41.00 Dollars Remaining; Deferred Bal. is $580.64, Dec 22 2016  7:39AM. Reply STOP to stop texts | sent | 2016-12-22 13:01:53 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $7.98 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 40 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-21 16:02:52 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: You have $17.37 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 39 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-19 16:06:25 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPower: We received your $30.00 payment.  You have $30.42 Dollars Remaining; Deferred Bal. is $591.89, Dec 17 2016 12:40PM. Reply STOP to stop texts | sent | 2016-12-17 17:41:29 UTC | | 1 | 0 | outbound-api |

| From | To | Body | Status | SentDate | ApiVersion | NumSegments | ErrorCode | Direction |
|---|---|---|---|---|---|---|---|---|
| 427697 | 4042874934 | GaPowr: You have $7.92 on your account at 415 FAIRBURN , approx 1 days remain based on daily usage of 38 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-17 16:02:04 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: With warmer weather arriving this weekend, we will resume normal business operations Monday morning. Please review and manage your balance accordingly. | sent | 2016-12-17 14:47:07 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $14.55 on your account at 415 FAIRBURN , approx 3 days remain based on daily usage of 37 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-16 15:53:31 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: You have $30.51 on your account at 415 FAIRBURN , approx 6 days remain based on daily usage of 36 kWh. Pay at gp.mypay.cc/pp Reply STOP to stop texts | sent | 2016-12-13 18:01:51 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: We received your $35.00 payment.  You have $61.95 Dollars Remaining; Deferred Bal. is $599.39, Dec  8 2016 12:17PM. Reply STOP to stop texts | sent | 2016-12-08 18:02:13 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: We are doing maintenance tonight from 8-11PM. During this time payments cannot be made and service restoration cannot be completed. Plan accordingly. | sent | 2016-11-19 01:32:22 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Your PrePay account has started at 415 FAIRBURN . Log in at gp.mypay.cc/hp acct # 32309-49222 access code 388517 Reply HELP for more; STOP to stop texts | sent | 2016-11-11 13:17:02 UTC | | 1 | 0 | outbound-api |
| 427697 | 4042874934 | GaPowr: Welcome to PrePay. Reply Y within 72 hrs to receive text messages for the account at 415 FAIRBURN  and to accept terms and conditions at gp.mypay.cc/tc | sent | 2016-11-11 13:05:00 UTC | | 1 | 0 | outbound-api |